**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Armando REYNA–SAUCEDA,**
**Defendant–Appellant.**

No. 04–41745.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 17, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Armando Reyna–Sauceda appeals from his conviction of illegal reentry following deportation. He contends, for the first time on appeal, that the district court's application of the formerly mandatory guideline sentencing scheme constituted per se reversible plain error, without consideration whether the district court might have imposed a lower sentence under the current, advisory sentencing scheme and that the felony and aggravated felony provisions of 8 U.S.C. § 1326(b) are unconstitutional facially and as applied to him.

Reyna correctly concedes that both of his contentions are foreclosed by this court's precedents, but he raises them to preserve them for further review. First, a "Fanfan" error raised for the first time on appeal is reviewed for plain error. *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732–33 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556).

Reyna concedes that he cannot make a showing of prejudice because the district court did not indicate what it would have

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

done under an advisory guideline sentencing scheme. Nothing in the record suggests that the district court might have imposed a lower sentence under an advisory guideline sentencing scheme. Reyna thus has not shown that his substantial rights were implicated. *See id.* at 733.

Second, *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), did not overrule *Almendarez-Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *See Apprendi,* 530 U.S. at 489–90; *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000). The Court's recent decisions in *Shepard v. United States,* — U.S. —, 125 S.Ct. 1254, 1262–63, 161 L.Ed.2d 205 (2005), *United States v. Booker,* — U.S. —, 125 S.Ct. 738, 769, 160 L.Ed.2d 621 (2005), and *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 2537, 159 L.Ed.2d 403 (2004), also did not overrule *Almendarez-Torres.* *See Shepard,* 125 S.Ct. at 1262–63 & n. 5; *Booker,* 125 S.Ct. at 756 (reaffirming *Apprendi* ); *Blakely,* 124 S.Ct. at 2536 (same). This court therefore must follow *Almendarez-Torres* "unless and until the Supreme Court itself determines to overrule it." *Dabeit,* 231 F.3d at 984 (internal quotation marks and citation omitted).

AFFIRMED.